

# HINDS COUNTY DETENTION DIVISION SERVICES

## Segregation Observation Log

30 minutes ✓

JDC_____          RDC ✓          · WC_____

| Inmate Name: ███████████ | Pin# ████ | Date: 05-18-202 |
| Performed By: _Jnaten Wdell_ | Location: FH-I8U | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 0839 | 2 | Certified Head Count | SW | | | | |
| 0901 | 2 | | SW | | | | |
| 0936 | 2 | | SW | | | | |
| 1012 | 1 | | SW | | | | |
| 1127 | 2 | | SW | | | | |
| 1216 | 9 | Lunch | SW | | | | |
| 1306 | 11 | | SW | | | | |
| 1339 | 11 | | SW | | | | |
| 1404 | 11 | | SW | | | | |
| 1431 | 15 | Weight Check | SW | | | | |
| 1520 | 11 | | SW | | | | |
| 1650 | 18 | End of Shift | SW | | | | |

Supervisor's Signature: _Sgt. N. Fyler_     Date: 5/18/22

Comments
Me (Wall + myself) Short of Staff
Ofc Redmond
Ofc McClaurin

PLAINTIFF'S EXHIBIT PX-159

Revised 5-26-2021          Form No. 2021-96

# HINDS COUNTY DETENTION DIVISION SERVICES

## Segregation Observation Log

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1030 | 11 | Laying down | AM | | | | |
| 1056 | 11 | | AM | | | | |
| 1129 | 11 | | AM | | | | |
| 1200 | 11 | | AM | | | | |
| 1256 | 4 | | AM | | | | |
| 328 | 14 | Rec Stairs | AM | | | | |
| 1330 | 11 | Shower | AM | | | | |
| 1401 | 11 | walking in circle | AM | | | | |
| 1430 | 11 | walking in circle | AM | | | | |

Supervisor's Signature: _Sgt N Tylur_     Date: 5/18

Comments

1228 - 1248(11)  T.L—ur Nursing was getting 11/4—

# HINDS COUNTY DETENTION DIVISION SERVICES

## Segregation Observation Log

| Performed By: | A McKenny | Location: CJ-3130 | Shift: |
|---|---|---|---|

### Behavior Key

| | |
|---|---|
| 1 = Resident appear to be sleeping | 10 = Shower |
| 2 = Resident is talking | 11 = Resident is quiet |
| 3 = Resident is agitated | 12 = Phone Call |
| 4 = Resident is shouting | 13 = Resident is cursing |
| 5 = Resident is banging on the door/kicking the door | 14 = Recreation |
| 6 = Resident is destroying property | 15 = Med Call |
| 7 = Resident is flooding the cell | 16 = Cleaning Room |
| 8 = Resident is trying to harm himself | 17 = Resident appear to be reading/writing |
| 9 = Resident is eating | 18 = Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 0830 | 14 | rack start | AM | 152? | 11 | | AM |
| 0857 | 10 | | AM | 1552 | 11 | | AM |
| 0929 | 2 | | AM | | | | |
| 1001 | 11 | | AM | | | | |
| 1030 | 14 | Rack ended | AM | | | | |
| 1056 | 11 | | AM | | | | |
| 1129 | 11 | | AM | | | | |
| 1200 | 11 | | AM | | | | |
| 1250 | 11 | | AM | | | | |
| 1330 | 11 | | AM | | | | |
| 1401 | 11 | | AM | | | | |
| 1430 | 11 | | AM | | | | |



# HINDS COUNTY DETENTION DIVISION SERVICES

## Booking Observation Log

15 minutes _____ ✓

JDC_____          RDC ✓_____          WC_____

| Inmate Name: | ████████ | | Pin# | ████████ | Date: 5/18/22 |
| Performed By: | Horice Palmer | | Location: T1-1124-00 | | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1 = Resident appear to be sleeping | 10 = Shower |
| 2 = Resident is talking | 11 = Resident is quiet |
| 3 = Resident is agitated | 12 = Phone Call |
| 4 = Resident is shouting | 13 = Resident is cursing |
| 5 = Resident is banging on the door/kicking the door | 14 = Recreation |
| 6 = Resident is destroying property | 15 = Med Call |
| 7 = Resident is flooding the cell | 16 = Cleaning Room |
| 8 = Resident is trying to harm himself | 17 = Resident appear to be reading/writing |
| 9 = Resident is eating | 18 = Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| | 2 | | HP | 1212 | 2 | | HP |
| 0915 | 15 | | HP | 1302 | 2 | | HP |
| 0932 | 14 | | HP | 12-0 | 13 | Court | HP |
| 0952 | 14 | | HP | 1503 | 18 | Return From Court | HP |
| 1011 | 14 | | HP | 1535 | 11 | | HP |
| 1031 | 14 | | HP | 1600 | | ← END SHIFT → | |
| 1047 | 2 | | HP | | | | |
| 1103 | 2 | | HP | | | | |
| 1119 | 2 | | HP | | | | |
| 1131 | 8/9 | | HP | | | | |
| 1151 | 2 | | HP | | | | |
| | 2 | | HP | | | | |
| 1228 | 2 | | HP | | | | |

Supervisor's Signature: _____          Date: 5/18/2022

Comments:

_____

_____

# HINDS COUNTY DETENTION DIVISION SERVICES

## Booking Observation Log

**15 minutes** _____ ✓

JDC_____          RDC_____ ✓          WC_____

| Inmate Name: | ▓▓▓▓▓▓▓▓▓ | | Pin# ▓▓▓▓▓▓ | Date: 5/18/22 |
|---|---|---|---|---|
| Performed By: | Horice Palmer | | Location: 77-1114-00 | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 0856 | 2 | | HP | 1245 | 11 | | HP |
| | 2 | | HP | | | | HP |
| 930 | 2 | | HP | 13?? | 2 | | HP |
| | 2 | | HP | 1345 | 2 | | HP |
| | 2 | | HP | 1405 | 2 | | HP |
| | 2 | | HP | 1428 | 11 | | HP |
| | 2 | | HP | 1450 | 11 | | HP |
| | 2 | | HP | 1511 | 2 | | HP |
| 1118 | 2 | | HP | 1531 | 2 | | HP |
| | 1,9 | | HP | 1600 | | END SHIFT | |
| 1150 | 11 | | HP | | | | |
| 1210 | 11 | | HP | | | | |
| 1228 | 11 | | HP | | | | |

Supervisor's Signature: _____  Date: 5/18/2022

Comments _____

_____

_____

_____

# HINDS COUNTY DETENTION DIVISION SERVICES

## Booking Observation Log

15 minutes ✓

JDC_____          RDC ✓          WC_____

| Inmate Name: | ▓▓▓▓▓ | | Pin# ▓▓▓ | Date: 5/18/22 |
|---|---|---|---|---|
| Performed By: | Horice Palmer | | Location: T1-1113-00 | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| | 2 | | HP | 1245 | 11 | | HP |
| 0402 | 2 | | HP | 1308 | | | HP |
| 0430 | | | HP | 1512 | | | HP |
| 0948 | | | HP | 1345 | 14 | | HP |
| 1010 | | | HP | 1404 | 14 | | HP |
| 1030 | 2 | | HP | 1427 | 11 | | HP |
| 1047 | | | HP | 1449 | 2 | | HP |
| 1100 | | | HP | 1510 | 2 | | HP |
| 1118 | | | HP | 1530 | 2 | | HP |
| 1130 | 1,9 | | HP | 1600 | | ENO SHIFT | |
| 1150 | 11 | | HP | | | | |
| 1210 | 2 | | HP | | | | |
| 1228 | 2 | | HP | | | | |

Supervisor's Signature: _____          Date: 5/18/2022

Comments
_____
_____
_____
_____



# Segregation Observation Log

30 minutes ✓

[redacted] [redacted]

H4 Z8D

Date 05-18-22

Shift 1st

Behavior Key

| Time | B/K | Comments | |
|---|---|---|---|
| 0839 | 2 | Certified Head Count | Sw |
| 0901 | 2 | | Sw |
| 0936 | 2 | | Sw |
| 1012 | 22 | | Sw |
| 1127 | 22 | | Sw |
| 1216 | 22 | | Sw |
| 1217 | 9 | Lunch | Sw |
| 1306 | 2 | | Sw |
| 1339 | 2 | | Sw |
| 1404 | 2 | | Sw |
| 1431 | 15 | Weight Check | Sw |
| 1510 | 11 | | Sw |
| 1630 | 18 | End of Shift | Sw |

Sgt. N. Fyler

5/18/22

CSW McLaurin
CSW Redmond
DC Wall

Short of Staff

Sgt

PX-159

# HINDS COUNTY DETENTION DIVISION SERVICES

## Segregation Observation Log

30 minutes ___✓___

JDC _____     RDC _✓_     · WC _____

| Inmate Name: | ▓▓▓▓▓▓▓▓▓▓▓ | Pin#: ▓▓▓▓▓▓ | Date: 05·18·22 |
|---|---|---|---|
| Performed By: | Brown Wall | Location: 744 B0 | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1 = Resident appear to be sleeping | 10 = Shower |
| 2 = Resident is talking | 11 = Resident is quiet |
| 3 = Resident is agitated | 12 = Phone Call |
| 4 = Resident is shouting | 13 = Resident is cursing |
| 5 = Resident is banging on the door/kicking the door | 14 = Recreation |
| 6 = Resident is destroying property | 15 = Med Call |
| 7 = Resident is flooding the cell | 16 = Cleaning Room |
| 8 = Resident is trying to harm himself | 17 = Resident appear to be reading/writing |
| 9 = Resident is eating | 18 = Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 0840 | 2 | | BW | | | | |
| 0901 | 2 | | BW | | | | |
| 0931 | 2 | | BW | | | | |
| 1012 | 11 | | BW | | | | |
| 1121 | 11 | | BW | | | | |
| 1216 | 9 | lunch | BW | | | | |
| 1326 | 2 | | BW | | | | |
| 1340 | 2 | | BW | | | | |
| 1405 | 2 | | BW | | | | |
| 1432 | 15 | weight check | BW | | | | |
| 1521 | 11 | | BW | | | | |
| 1600 | 18 | END of Shft | BW | | | | |

Supervisor's Signature: Sgt. N. Tyler     Date: 5/18/22

Comments

Time reflect being short of Staff with only myself OIC Redmond + one McCain on A Pod.

# HINDS COUNTY DETENTION DIVISION SERVICES

## Booking Observation Log

15 minutes ✓

IDC_____          RDC ✓___          WC_____

| Inmate Name: | ███████████ | | Pin# ████████ | Date: 5·19·2022 |
|---|---|---|---|---|
| Performed By: | Horice Palmer | | Location: T1-1113 | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 16 | 1 | | HP | 1344 | 11 | | HP |
| 0938 | 1 | | HP | 1407 | 11 | | HP |
| 0958 | 1 | | HP | 1430 | 11 | | HP |
| 1017 | 1 | | HP | 1451 | 1 | | HP |
| 1035 | 1 | | HP | 1510 | 1 | | HP |
| 1056 | 11 | | HP | 1534 | 1 | | HP |
| 1116 | 9 | | HP | 1600 | | ENO SHIFT | |
| 1137 | 14 | | HP | | | | |
| 1200 | 14 | | HP | | | | |
| 1219 | 14 | | HP | | | | |
| 1238 | 14 | | HP | | | | |
| 1301 | 11 | | HP | | | | |
| 1325 | 11 | | HP | | | | |

Supervisor's Signature: _____          Date: 5/19/2022

Comments

_____

_____

_____

Revised 5-25 2021

Form No. 2021-94

PX-159

# HINDS COUNTY DETENTION DIVISION SERVICES

## Booking Observation Log

15 minutes ✓

IDC _____          RDC ✓          WC _____

| Inmate Name: | ▉▉▉▉ | | Pin#: ▉▉▉ | Date: 5·19·2022 |
|---|---|---|---|---|
| Performed By: | Horice Palmer | | Location: T1-1124 | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2   Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5   Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15   Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 19 | 1 | | HP | 1348 | 2 | | HP |
| 0741 | 1 | | HP | 1411 | 2 | | HP |
| 1000 | 1 | | HP | 1434 | 2 | | HP |
| 1019 | 2 | | HP | 1455 | 2 | | HP |
| 1038 | 2 | | HP | 1514 | 11 | | HP |
| 1059 | 2 | | HP | 1539 | 11 | | HP |
| 1120 | 9 | | HP | 1600 | | ENO SHIFT | |
| 1140 | 1 | | HP | | | | |
| 1202 | 1 | | HP | | | | |
| 1219 | 2 | | HP | | | | |
| 1240 | 11 | | HP | | | | |
| 1303 | 11 | | HP | | | | |
| 1336 | 11 | | HP | | | | |

Supervisor's Signature: _____   Date: 5/19/2020

Comments _____

PX-159

# HINDS COUNTY DETENTION DIVISION SERVICES

## Booking Observation Log

15 minutes ✓

IDC ___ RDC ✓ WC ___

| | | | |
|---|---|---|---|
| Inmate Name: [redacted] | Pin# [redacted] | Date: 5·19·2022 | |
| Performed By: Horice Palmer | Location: T1-1111 | Shift: 1St | |

**Behavior Key**

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12 Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5 Resident is banging on the door/kicking the door | 14 Recreation |
| 6= Resident is destroying property | 15 Med Call |
| 7= Resident is flooding the cell | 16 Cleaning Room |
| 8 Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 0916 | 1 | | HP | 1344 | 2 | | HP |
| 0938 | 1 | | HP | 1407 | 2 | | HP |
| 0958 | 1 | | HP | 1430 | 11 | | HP |
| 1016 | 14 | | HP | 1451 | 11 | | HP |
| 1034 | 14 | | HP | 1510 | 11 | | HP |
| 1056 | 14 | | HP | 1534 | 11 | | HP |
| 1115 | 9 | | HP | 1600 | | — END SHIFT — | |
| 1137 | 11 | | HP | | | | |
| 1201 | 11 | | HP | | | | |
| 1220 | 11 | | HO | | | | |
| 1240 | 11 | | HP | | | | |
| 1302 | 11 | | HP | | | | |
| 1325 | 11 | | HP | | | | |

Supervisor's Signature: [signature] Date: 5/19/2022

Comments

Revised 5-26-2021

Form No 2021-94

# HINDS COUNTY DETENTION DIVISION SERVICES

## Booking Observation Log

15 minutes ✓

JDC _____          RDC ✓          WC _____

| Inmate Name: | ████████████ | Pin# ████████ | Date: 5·19·2022 |
|---|---|---|---|
| Performed By: | Horice Palmer | Location: T1-1114 | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11 - Resident is quiet |
| 3= Resident is agitated | 12 - Phone Call |
| 4= Resident is shouting | 13 - Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15 - Med Call |
| 7  Resident is flooding the cell | 16 - Cleaning Room |
| 8  Resident is trying to harm himself | 17 - Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| .7 | 1 | | HP | 1345 | 14 | | HP |
| 0939 | 1 | | HP | 1408 | 14 | | HP |
| 0958 | 1 | | HP | 1431 | 14 | | HP |
| 1017 | 1 | | HP | 1452 | 14 | | HP |
| 1036 | 1 | | HP | 1511 | 11 | | HP |
| 1056 | 2 | | HP | 1535 | 11 | | HP |
| 1117 | 9 | | HP | 1600 | | — END SHIFT — | HP |
| 1137 | 2 | | HP | | | | |
| 1200 | 11 | | HP | | | | |
| 12·19 | 11 | | HP | | | | |
| 1238 | 11 | | HP | | | | |
| 1300 | 11 | | HP | | | | |
| 1326 | 11 | | HP | | | | |

Supervisor's Signature: _B. Alexander_          Date: 5/19/2022

Comments _____

_____



# HINDS COUNTY DETENTION DIVISION SERVICES

## Segregation Observation Log

30 minutes ✓

JDC _____          RDC ✓          WC _____

| Inmate Name: ▮▮▮▮▮▮ | Pin# ▮▮▮▮▮▮ | Date: 5/20/2022 |
|---|---|---|
| Performed By A. McKinny | Location: C1-5151 | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1. Resident appears to be asleep | 10. Shower |
| 2. Resident is talking | 11. Resident is quiet |
| 3. Resident is agitated | 12. Phone call |
| 4. Resident is standing | 13. Resident is cursing |
| 5. Resident banging on the door/on the wall | 14. Recreation |
| 6. Resident is destroying property | 15. Med call |
| 7. Resident is flooding the cell | 16. Cleaning Room |
| 8. Resident is trying to harm him/self | 17. Resident appears to be reading/writing |
| 9. Resident is eating | 18. Other (if other please explain) |

| Time | B/K | Comments | Initials | Time | B/K | Comments | Initials |
|---|---|---|---|---|---|---|---|
| 0835 | 11 | | AM | 1535 | 11 | | AM |
| 0904 | 11 | | AM | 1530 | 18 | 1st shift end | AM |
| 0933 | 14 | Laying down | AM | | | | |
| 1000 | 11 | | AM | | | | |
| 1029 | 11 | | AM | | | | |
| 1101 | 11 | | AM | | | | |
| 1130 | 11 | | AM | | | | |
| 1200 | 9 | | AM | | | | |
| 1230 | 11 | | AM | | | | |
| 1300 | 11 | | AM | | | | |
| 1340 | 14 | Refused Rec, Call | AM | | | | |
| 1410 | 11 | Laying down | AM | | | | |
| 1445 | 18 | receiving a haircut | AM | | | | |

Supervisor's Signature: Lt J. Miller          Date: 5/20/22

Comments _____



# HINDS COUNTY DETENTION DIVISION SERVICES

## Segregation Observation Log

30 minutes ✓

JDC_____        RDC ✓        · WC _____

| Inmate Name: | | | Pin# | | Date: 3/20/2022 |
|---|---|---|---|---|---|
| Performed By: | A. McKinny | | Location: C1-5150 | | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 0835 | 11 | | AM | 1945 | 15 | receiving alup of Ice | AM |
| 0904 | 11 | | AM | 1525 | 11 | | AM |
| 0922 | 14 | Rec started | AM | 1530 | 18 | 1st shift end | AM |
| 0933 | 14 | walking in Circle | AM | | | | |
| 1050 | 2 | | AM | | | | |
| 1029 | 11 | walking in Circle | AM | | | | |
| 1101 | 11 | Standing at the window | AM | | | | |
| 1125 | 14 | Rec ended | AM | | | | |
| 1200 | 9 | | AM | | | | |
| 1230 | 11 | | AM | | | | |
| 1310 | 11 | | AM | | | | |
| 1340 | 2 | | AM | | | | |
| 1410 | 11 | | AM | | | | |

Supervisor's Signature: _____        Date: 3/25/22

Comments
_____
_____
_____
_____

Revised 5-26-2021

# HINDS COUNTY DETENTION DIVISION SERVICES

## Medical Observation Log

15 minutes ✓

JDC_____          RDC ✓          WC_____

| Inmate Name: | ███████████ | Pin# ████ | Date: 5.20.22 |
|---|---|---|---|
| Performed By: | Of Aisha McGivery | Location: H-1.300 | Shift: 1+ |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 929 | 2.45 | | AM | 1410 | 11 | | AM |
| 943 | 11 | | AM | 1416 | 14 | | AM |
| 1003 | 11 | | AM | 1430 | 14 | | AM |
| 1019 | 11 | | AM | 1446 | 14 | | AM |
| 1036 | 11 | | AM | 1500 | 15 | | AM |
| 1051 | 2 | | AM | | 18 | Conference | AM |
| 1107 | 2 | | AM | | | with MS. | AM |
| 1123 | 11 | | AM | | | Martin, Hines | AM |
| 1139 | 11 | | AM | | | & Fields | AM |
| 1200 | 11 | | AM | 1516 | 11 | | AM |
| 1216 | 11 | | AM | 1531 | 11 | | AM |
| 1231 | 11 | | AM | 1544 | 11 | | AM |
| 1249 | 11 | | AM | 1600 | 11 | | AM |

Supervisor's Signature: _____          Date: 5/20/22

Comments
_1250 - 1359: sick call list conducted. (AM)_

# HINDS COUNTY DETENTION DIVISION SERVICES

## Medical Observation Log

15 minutes ✓

JDC_____          RDC ✓          WC_____

| Inmate Name: | | Pin# | Date: 5-20-22 |
| Performed By: OFF AISHA McGilvery | | Location: H1-3195 | Shift: 15 |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 1229 | 1 | | AM | 1420 | 11 | | AM |
| 940 | 1 | | AM | 1416 | 11 | | AM |
| 1003 | 11 | | AM | 1433 | 11 | | AM |
| 1018 | 11 | | AM | 1446 | 11 | | AM |
| 1033 | 11 | | AM | 1500 | 15 | nursing nstc | AM |
| 1049 | 12 | | AM | | | with nurse | AM |
| 1106 | 12 | | AM | | | Brun. | AM |
| 1121 | 11 | | AM | 1516 | 11 | | AM |
| 1137 | 11 | | AM | 1520 | 11 | | AM |
| 1152 | 11 | | AM | 1536 | 11 | | AM |
| 1206 | 11 | | AM | 1540 | 2 | | AM |
| 1222 | 2 | | AM | 1555 | 2 | | AM |
| 1239 | 2 | | AM | 1620 | 2 | | AM |

Supervisor's Signature: _____ Date: 5/20/22

Comments
1245 - 1359 - SICC call List Conducted. AM

PX-159



# HINDS COUNTY DETENTION DIVISION SERVICES

## Booking Observation Log

15 minutes ___X___          RDC ___X___          WC _____

JDC _____

| | | | |
|---|---|---|---|
| Inmate Name: | Erby, Marion Mitchell | Pin# ▓▓ | Location: 11-1111 |
| Performed By: | | | Date: 5·22·22  Shift: ~~▓~~ 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| | | | | 12:55 | 11 | | mm |
| 0845 | 18 | Count Clear | mm | 13:15 | 11 | | mm |
| 08:52 | 15 | | mm | 1335 | 11 | | mm |
| 0910 | 14,10 | | LW | 1400 | 11 | | mm |
| 0940 | 14,10 | | | 1417 | 11,2 | | mm |
| 0959 | 9 | Rec over | mm | 1435 | 11 | | mm |
| 1015 | 2 | | mm | 1500 | 2,18 | Standing @ door | mm |
| 1040 | 2 | | mm | 1517 | 11 | | mm |
| 1100 | 11 | | mm | 1530 | 11 | | mm |
| 1117 | 11 | | mm | 1317 | 11 | | mm |
| 1135 | 2 | | mm | 1600 | 11 | | mm |
| 1149 | 2 | | mm | | | | |
| 1215 | 2 | | mm | | | | |
| 1235 | 2 | | mm | | | | |

Supervisor's Signature: _____   Date: 5/22/2022

Comments

_____

_____

_____

# HINDS COUNTY DETENTION DIVISION SERVICES

## Booking Observation Log

15 minutes ___X___

JDC_____          RDC __X__          WC_____

| Inmate Name: | ████████ | Pin# ████████ | Date: 5-22-22 |
|---|---|---|---|
| Performed By: | Erby, marion mitchell | Location: TI-1124 | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident **appear** to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14   Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident **appear** to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 0845 | 18 | Count clear | mm | 1256 | 1 | | mm |
| 0854 | 15 | | mm | 1316 | 1 | | mm |
| 0911 | 1 | | mm | 1336 | 2 | | mm |
| 0935 | 1 | | mm | 1401 | 11 | | mm |
| 0955 | 1 | | mm | 1418 | 2 | | mm |
| 1016 | 1 | | mm | 1436 | 18,2 | Standing @ door | mm |
| 1041 | 1 | | mm | 1501 | 11 | | mm |
| 1101 | 1 | | mm | 1518 | 18 | Walking around | mm |
| 1118 | 1 | | mm | 1532 | 18 | Walking around | mm |
| 1136 | 1 | | mm | 1548 | 18 | Standing | mm |
| 1150 | 1 | | mm | 1600 | 1 | | mm |
| 1216 | 9 | | mm | | | | |
| 1236 | 11 | | mm | | | | |

Supervisor's Signature: _____     Date: 5/22/2022

Comments

_____

_____

_____

# HINDS COUNTY DETENTION DIVISION SERVICES

## Booking Observation Log

15 minutes ___

JDC_____          RDC __X__          WC_____

| Inmate Name: | ███████████ | Pin# ██████ | Date 5-22-22 |
|---|---|---|---|
| Performed By: | Elroy, Marion Mitchell | Location: 11-113 | Shift: 25+ |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 845 | 18 | Count Clear | mm | 1255 | 11 | | mm |
| 0852 | 2 | | mm | 1315 | 2 | | mm |
| 0910 | 2 | | mm | 1335 | 2 | | mm |
| 0940 | 2 | | mm | 1400 | 11 | | mm |
| 0954 | 14,9 | | mm | 1417 | 2 | | mm |
| 1015 | 14 | | mm | 1435 | 2 | | mm |
| 1040 | 14 | | mm | 1500 | 2,18 | Standing @ door | mm |
| 1100 | 16 | | mm | 1511 | 2 | | mm |
| 1117 | 10 | | mm | 1530 | 11,2 | | mm |
| 1155 | 10 | | mm | 1547 | 2 | | mm |
| 1149 | 18 | REC over | mm | 1600 | 2 | | |
| 1215 | 2,18 | Standing by door | mm | | | | |
| 1235 | 11 | | mm | | | | |

| Supervisor's Signature: | Date: 5/22/2022 |
|---|---|

Comments



# HINDS COUNTY DETENTION DIVISION SERVICES

## Booking Observation Log

15 minutes __X__          RDC __X__          WC _____

JDC _____

| Inmate Name: | [redacted] | Pin#: [redacted] | Location: | ╥-ΙΙΙΙ | Date: 5·23·22 |
|---|---|---|---|---|---|
| Performed By: | Brby | | | | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13 = Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14 = Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| | | | HP | 1340 | 2 | | HP |
| 0922 | 11 | | HP | 1403 | 1 | | HP |
| 0945 | 11 | | HP | 1425 | 1 | | HP |
| 1008 | 11 | | HP | 1446 | 1 | | HP |
| 1029 | 11 | | HP | 1503 | 1 | | HP |
| 1052 | 2 | | HP | 1524 | 1 | | LTR |
| 1120 | 15 | Med Pass | LTR | 1600 | | END SHIFT | HP |
| 1137 | 1.9 | | HP | | | | |
| 1156 | 11 | | HP | | | | |
| 1218 | 1 | | HP | | | | |
| 1233 | 11 | | HP | | | | |
| 1247 | 11 | | HP | | | | |
| 1300 | 2 | | HP | | | | |
| 1320 | 2 | | HP | | | | |

Supervisor's Signature: _B. Atwood_          Date: 5/23/2022

Comments

# HINDS COUNTY DETENTION DIVISION SERVICES

## Booking Observation Log

**15 minutes** __X__

JDC_____          RDC __X__          WC_____

| Inmate Name: | ██████████ | Pin# | ████████ | Date: 5.23.22 |
|---|---|---|---|---|
| Performed By: | Erby | Location: | TI - 1113 | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 0920 | 2 | | HP | 1401 | 11 | | HP |
| 0945 | 2 | | HP | 1422 | 2 | | HP |
| 1010 | 2 | | HP | 1445 | 2 | | HP |
| 1028 | 2 | | HP | 1503 | 2 | | HP |
| 1050 | 2 | | HP | 1525 | 14 | | HP |
| 1131 | 4,9 | | HP | 1600 | — | END SHIFT | — |
| 1157 | 11 | | HP | | | | |
| 1219 | 11 | | HP | | | | |
| 1233 | 2 | | HP | | | | |
| 1249 | 2 | | HP | | | | |
| 1305 | 2 | | HP | | | | |
| 1320 | 2 | | CW | | | | |
| 1340 | 2 | | W | | | | |

**Supervisor's Signature:** _B. Alexd_          **Date:** 5/23/2022

Comments

# HINDS COUNTY DETENTION DIVISION SERVICES

## Booking Observation Log

15 minutes ___X___

JDC_____          RDC ___X___          WC_____

| Inmate Name: | ████████████ | Pin# | ████████ | Date: 5-23-22 |
|---|---|---|---|---|
| Performed By: | Elby | Location: | TT-1124 | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11 = Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13 = Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16  Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 0920 | 2 | | HP | 1402 | 1 | | HP |
| 0945 | 2 | | HP | 1425 | 1 | | HP |
| 1015 | 11 | | HP | 1446 | 2 | | HP |
| 1033 | 4 | | HP | 1506 | 2 | | HP |
| 1055 | 14 | | HP | 1529 | 2 | | HP |
| 1100 | 15 | Med Pass | | 1600 | — | END SHIFT | |
| 1140 | 14,9 | | HP | | | | |
| 1200 | 14,16 | | HP | | | | |
| 1223 | 11 | | HP | | | | |
| 1242 | 11 | | HP | | | | |
| 1304 | 1 | | HP | | | | |
| 1324 | 1 | | HP | | | | |
| 1341 | 1 | | HP | | | | |

Supervisor's Signature: _R. Allen_          Date: 5/23/2022

Comments

Revised 5-26-2021                    Form No. 2021-94
                                     PX-159

# HINDS COUNTY DETENTION DIVISION SERVICES

## Booking Observation Log

15 minutes   X

JDC_____          RDC _X_          WC_____

| Inmate Name: | ████████████ | Pin# | ████████ | Date: 5.23.72 |
| Performed By: | *Erby* | Location: T1 - 1114 | | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1 = Resident appear to be sleeping | 10 = Shower |
| 2 = Resident is talking | 11 = Resident is quiet |
| 3 = Resident is agitated | 12 = Phone Call |
| 4 = Resident is shouting | 13 = Resident is cursing |
| 5 = Resident is banging on the door/kicking the door | 14 = Recreation |
| 6 = Resident is destroying property | 15 = Med Call |
| 7 = Resident is flooding the cell | 16 = Cleaning Room |
| 8 = Resident is trying to harm himself | 17 = Resident appear to be reading/writing |
| 9 = Resident is eating | 18 = Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 0922 | 2 | | HP | 1401 | 11 | | HP |
| 0945 | 2 | | HP | 1422 | 14 | | HP |
| 1010 | 2 | | HP | 1445 | 14 | | HP |
| 1028 | 2 | | HP | 1504 | 14 | | HP |
| 1050 | 2 | | HP | 1526 | 11 | | HP |
| 1257 | 11,9 | | HP | 1600 | | — END SHIFT — | |
| 1157 | 11 | | HP | | | | |
| 1219 | 11 | | HP | | | | |
| 1234 | 2 | | HP | | | | |
| 1251 | 2 | | HP | | | | |
| 1303 | 2 | | HP | | | | |
| 1322 | 2 | | | | | | |
| 1340 | 2 | | | | | | |

Supervisor's Signature: *[signature]*          Date: 5/23/2022

Comments

# HINDS COUNTY DETENTION DIVISION SERVICES

## Segregation Observation Log

30 minutes _____ ✓

JDC_____          RDC ✓          WC_____

| Inmate Name: | ▮▮▮▮▮ | Pin# ▮▮▮▮ | Date: 5/25/2022 |
|---|---|---|---|
| Performed By: | OFc. McKenny, A. | Location: C1-S(5) 01 | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9  Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 0901 | 11 | | AM | 1521 | 11 | | AM |
| 0932 | 11 | | AM | | | | |
| 1009 | 1 | | AM | | | | |
| 1044 | 1 | | AM | | | | |
| 1115 | 9 | Eating | AM | | | | |
| 1138 | 11 | | AM | | | | |
| 1210 | 11 | | AM | | | | |
| 1243 | 11 | | AM | | | | |
| 1315 | 14 | Rec started | AM | | | | |
| 1345 | 14 | Walk around in circle | AM | | | | |
| 1414 | 14 | walking around | AM | | | | |
| 1450 | 14 | walking around | AM | | | | |
| 1515 | 14 | Rec Call ended | AM | | | | |

Supervisor's Signature: Sgt. N. Tyler          Date: 5/25/2022

Comments

_____

_____

_____

Revised 5-26-2021          Form No. 2021-96

PX-159



# HINDS COUNTY DETENTION DIVISION SERVICES

## Booking Observation Log

15 minutes _____ ✓

JDC_____                    RDC ✓                    WC_____

| Inmate Name: | ▮▮▮▮▮▮▮▮ | Pin# ▮▮▮▮▮▮ | Date: 5/25/00 |
|---|---|---|---|
| Performed By: | Wallace, Oliver | Location: 11-112Y | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1 = Resident appear to be sleeping | 10 = Shower |
| 2 = Resident is talking | 11 = Resident is quiet |
| 3 = Resident is agitated | 12 = Phone Call |
| 4 = Resident is shouting | 13 = Resident is cursing |
| 5 = Resident is banging on the door/kicking the door | 14 = Recreation |
| 6 = Resident is destroying property | 15 = Med Call |
| 7 = Resident is flooding the cell | 16 = Cleaning Room |
| 8 = Resident is trying to harm himself | 17 = Resident appear to be reading/writing |
| 9 = Resident is eating | 18 = Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 0181 | 1 | | LW | | | | |
| 0892 | 1 | | LW | | | | |
| 0940 | 1 | | LW | | | | |
| 1036 | 9 | | LW | | | | |
| 1108 | 15 | | LW | | | | |
| 1116 | 9 | | LW | | | | |
| 1130 | 14 | | LW | | | | |
| 1241 | 14 | Rec end | LW | | | | |
| 1411 | 2 | | LW | | | | |
| 1600 | 2 | | LW | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Supervisor's Signature: | | Date: |
|---|---|---|

Comments
Short Staff ; Bookin/ID/ medical

# HINDS COUNTY DETENTION DIVISION SERVICES

## Booking Observation Log

15 minutes  ✓

JDC_____          RDC  ✓          WC_____

| Inmate Name: | ▮▮▮▮▮▮▮▮▮▮▮ | Pin#: ▮▮▮▮▮▮▮ | Date: 5/25/20 |
|---|---|---|---|
| Performed By: | Womack, Laeta | Location: 11-1114 | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 29= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 0818 | 2 | | LW | | | | |
| 0900 | 11 | | LW | | | | |
| 0930 | 11 | | LW | | | | |
| 0930 | 11 | | RG | | | | |
| 0945 | 2 | | Captain | | | | |
| 1036 | 9 | | RG | | | | |
| 1115 | 2 | | RG | | | | |
| 1241 | 14 | Rec | LW | | | | |
| 1240 | 14 | Rec end | LW | | | | |
| 1241 | 2 | | LW | | | | |
| 1111 | 2 | | LW | | | | |
| 1000 | 2 | | LW | | | | |

Supervisor's Signature: Sgt. N. Tyler          Date: 5/25/20

Comments: short staff ; Booking/ID/medical

Revised 5-26-2021

# HINDS COUNTY DETENTION DIVISION SERVICES

## Booking Observation Log

15 minutes ✓

JDC_____          RDC ✓          WC_____

| Inmate Name: | ███████████████ | | | |
| Performed By: | Womack, Loleta | Pin# ███████ | Date: 5/25/20 | |
| | | Location: 11-1113 | Shift: 1st | |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 0817 | 2 | | LW | | | | |
| 0823 | 11 | | LW | | | | |
| 0907 | 11 | | LW | | | | |
| 0931 | 11 | | AG | | | | |
| 0948 | 2 | | Captain | | | | |
| 1035 | 2 | | AG | | | | |
| 1114 | 2 | | AG | | | | |
| 1248 | 2 | | LW | | | | |
| 1340 | 2 | | LW | | | | |
| 1510 | 2 | | LW | | | | |
| 1600 | 2 | | LW | | | | |

Supervisor's Signature: *Sgt. N. Tyler*

Comments                                                    Date: 5/25/20

NOKHMaff: Bookin/ ID/ medical

PX-169

Form No. 2021-96
Revised 5-26-2021

# HINDS COUNTY DETENTION DIVISION SERVICES

## Segregation Observation Log



30 minutes ✓

JDC ____    RDC ✓    WC ____

| Inmate Name: | ████████ | | |
| Performed By: | Ofc. McKenny, A. | | |
| Location: C1-5130-51 | Pin# ████ | Date: 5/25/2022 | Shift: 1st |

### Behavior Key

1- Resident appears to be sleeping
2- Resident is talking
3- Resident is agitated
4- Resident is sleeping
5- Resident is banging on the door/kicking the door
6- Resident is destroying property
7- Resident is flooding the cell
8- Resident is trying to harm himself
9- Resident is eating
10- Shower
11- Resident is quiet
12- Phone Call
13- Resident is cursing
14- Recreation
15- Med Call
16- Cleaning Room
17- Resident appear to be reading/writing
18- Other (if other please explain)

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|------|-----|----------|----------|------|-----|----------|----------|
| 0901 | 11 | | AM | 1521 | 1 | | AM |
| 0932 | 2 | | AM | | | | |
| 1009 | 11 | | AM | | | | |
| 1044 | 11 | | AM | | | | |
| 1113 | 14 | Rec Started | AM | | | | |
| 1115 | 11 | eating | AM | | | | |
| 1132 | 3 | | AM | | | | |
| 1210 | 14 | | AM | | | | |
| 1245 | 14 | | AM | | | | |
| 1315 | 14 | Rec ended | AM | | | | |
| 1345 | 11 | | AM | | | | |
| 1414 | 14 | | AM | | | | |
| 1450 | 11 | | AM | | | | |

Supervisor's Signature: _Sgt. A. T...._    Date: 5/25/2022

Comments



# HINDS COUNTY DETENTION DIVISION SERVICES

## Booking Observation Log

**15 minutes** _____

JDC_____          RDC          WC_____

| Inmate Name: ██████████ | | Pin: ██████ | Date: 5-27-22 |
|---|---|---|---|
| Performed By: Horice Palmer | | Location: 1113 | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Prone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 840 | 18 | Shift Started | AM | 1339 | 2 | | HP |
| 0930 | 1 | | HP | 1355 | 0 | | HP |
| 0948 | 1 | | HP | 1420 | 2 | | HP |
| 1010 | 1 | | HP | 1445 | 11 | | AM |
| 1031 | 1 | | HP | 1500 | 4 | | AM |
| 1052 | 1 | | HP | 1528 | 2 | | HP |
| 1119 | 2,9 | | HP | 1600 | — END SHIFT — | | |
| 1139 | 11 | | HP | | | | |
| 1201 | 11 | | HP | | | | |
| 1220 | 11 | | HP | | | | |
| 1242 | 11 | | HP | | | | |
| 1305 | 2 | | HP | | | | |
| 1320 | 2 | | HP | | | | |

Supervisor's Signature: _____          Date: 5/27/22

Comments

_____

_____

_____

# HINDS COUNTY DETENTION DIVISION SERVICES

## Booking Observation Log

15 minutes  ✓

JDC _____          RDC ✓          WC _____

| Inmate Name: | ████████████ | | Pin# | ████████ | Date: 5·27·2022 |
|---|---|---|---|---|---|
| Performed By: | Horice Palmer | | Location: | T1-1124 | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is **destroying** property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is **trying** to harm himself | 17= Resident appear to be **reading/writing** |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 0840 | 18 | Court Cleared | HP | 1346 | 11 | | HP |
| 34 | 11 | | HP | 1403 | 11 | | HP |
| 0950 | 2 | | HP | 1427 | 11 | | HP |
| 1014 | 11 | | HP | 1455 | 11 | | HP |
| 1035 | 14,10 | | HP | 1515 | 11 | | HP |
| 1052 | 14 | | HP | 1533 | 11 | | HP |
| 1117 | 9 | | HP | 1600 | | — END SHIFT | ✓ |
| 1143 | 2 | | HP | | | | |
| 1205 | 2 | | HP | | | | |
| 1226 | 2 | | HP | | | | |
| 1244 | 2 | | HP | | | | |
| 1308 | 11 | | HP | | | | |
| 1328 | 11 | | HP | | | | |

Supervisor's Signature _____          Date: 5/27/22

Comments
_____
_____
_____

Revised 5-25-2021                                    Form No. 2021 94

PX-159



# HINDS COUNTY DETENTION DIVISION SERVICES

## Booking Observation Log

15 minutes

JDC_____       RDC ✗       WC_____

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | ███████ | | Pin# ███ | | Date: 5-27-22 |
| Performed By: | Horice Palmer | | Location: 1 1 1 4 | | Shift: 12A- |

### Behavior Key

| | |
|---|---|
| 1   Resident appear to be sleeping | 10   Shower |
| 2=  Resident is talking | 11   Resident is quiet |
| 3=  Resident is agitated | 12   Phone Call |
| 4=  Resident is shouting | 13   Resident is cursing |
| 5=  Resident is banging on the door/kicking the door | 14=  Recreation |
| 6=  Resident is destroying property | 15=  Med Call |
| 7=  Resident is flooding the cell | 16=  Cleaning Room |
| 8=  Resident is trying to harm himself | 17=  Resident appear to be reading/writing |
| 9=  Resident is eating | 18=  Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 0840 | 18 | Shift Started | Am | 1339 | 11 | | HP |
| 0930 | 1 | | HP | 1355 | 11 | | HP |
| 0948 | 1 | | HP | 1420 | 2 | | HP |
| 1010 | 1 | | HP | 1445 | 11 | | Am |
| 1031 | 1 | | HP | 1500 | 11 | | Am |
| 1052 | 1 | | HP | 1529 | 11 | | HP |
| 1117 | 2,9 | | HP | 1600 | — | END SHIFT | |
| 1138 | 2 | | HP | | | | |
| 1203 | 14 | | HP | | | | |
| 1220 | 14 | | HP | | | | |
| 1242 | 14 | | HP | | | | |
| 1305 | 14 | | HP | | | | |
| 1320 | 11 | | HP | | | | |

Supervisor's Signature:       Date: 5/27/22

Comments



# HINDS COUNTY DETENTION DIVISION SERVICES

## Medical Observation Log

15 minutes ✓ _____

JDC_ __          RDC ✓_____          WC_ ___

| Inmate Name: | ███████ | Pin# ██████ | Date: 5/31/22 |
|---|---|---|---|
| Performed By: | Cummer, Tasha | Location: HI-300 | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 932 | 15 | | LW | | | | |
| 945 | 11 | | LW | | | | |
| 1000 | 11 | | LW | | | | |
| 1015 | 11 | | LW | | | | |
| 1033 | 11 | | LW | | | | |
| 1080 | 11 | 9 | LW | | | | |
| 139 | 11 | | LW | | | | |
| 140 | 11 | | LW | | | | |
| 15B | 11 | | LW | | | | |

Supervisor's Signature: _____ Date: 5/3/2022

Comments

Revised 5-26-2021

Form No. 2021-95

PX-159

# HINDS COUNTY DETENTION DIVISION SERVICES

## Medical Observation Log

15 minutes ✓

JDC____ RDC ✓ WC____

| | | | |
|---|---|---|---|
| Inmate Name: | [redacted] | Pin# [redacted] | Date: 5/31/22 |
| Performed By: | Womack, Loleta | Location: H1-3141 | Shift: 1st |

**Behavior Key**

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 848 | 15 | | LW | | | | |
| 906 | 1 | | LW | | | | |
| 1000 | 18 | Watching tv | LW | | | | |
| 1044 | 18 | | LW | | | | |
| 1133 | 11 | | LW | | | | |
| 1226 | 11/9 | | LW | | | | |
| 1319 | 11 | | LW | | | | |
| 1400 | 11 | | LW | | | | |
| 1545 | 11 | | LW | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Supervisor's Signature: [signature] Date: 5/31/2022

Comments

Revised 5-26-2021

Form No. 2021-95

# HINDS COUNTY DETENTION DIVISION SERVICES

## Medical Observation Log

15 minutes ___✓___

JDC_____                    RDC_✓_____                    WC_____

| Inmate Name: | ████████ | Pin# ████████ | Date: 5/31/20 |
|---|---|---|---|
| Performed By: | Womack, Louisa | Location: H1 B140 | Shift: 1 |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 1115 | 5 | | LW | | | | |
| 1135 | 1 | | LW | | | | |
| 1200 | 1 | | LW | | | | |
| 1214 | 1 | | LW | | | | |
| 1233 | 1 | | LW | | | | |
| 1320 | 15/9 | medication | LW | | | | |
| 1319 | 1 | | LW | | | | |
| 1400 | 1 | | LW | | | | |
| 1530 | 1 | | LW | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Supervisor's Signature: _____        Date: 5/31/2022

Comments _____

PX-159

HINDS COUNTY DETENTION DIVISION SERVICES

## Suicide Observation Log

15 minutes ✓

JDC _____     RDC ✓     WC _____

| Inmate Name: | | Pin# | | Date: 5-4-22 |
|---|---|---|---|---|
| Performed By: Stanesha Richardson | | Location: C4-5136 | | Shift: 3B |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 0826 | 1 | | SR | 1248 | 2 | | SR |
| 0837 | 18 | Count Cleared | SR | 1312 | 2 | | SR |
| 0911 | 1,18 | Joe call | SR | 1330 | 2 | | SR |
| 0920 | 18 | Nurse Jones enter | SR | 1348 | 2 | | SR |
| 0944 | 18 | Dr Bell & S/w Martin enter | SR | 1500 | 18 | moved to C4 5122 | SR |
| 1000 | 11 | | SR | 1600 | 18 | END OF SHIFT | |
| 1032 | 11 | | SR | | | | |
| 1042 | 15,18 | nurse mitchell walk through | SR | | | | |
| 1058 | 9 | | SR | | | | |
| 1116 | 18 | sitting up | SR | | | | |
| 1133 | 2 | | SR | | | | |
| 1210 | 2 | | SR | | | | |
| 1227 | 2 | | SR | | | | |

Supervisor's Signature: _G.N. Tylen_     Date: 5/4/22

Comments
exit 0903   0909 return   moved to 5122 @ 1500
exit 1150   1239 return
exit 1349   1448 return
exit 1554   1614 return

Form No. 2021-51

Revised 4-28-2021



# HINDS COUNTY DETENTION DIVISION SERVICES

## Suicide Observation Log

15 minutes ___✓___

JDC _____          RDC _✓_          WC _____

| Inmate Name: | ▮▮▮▮▮▮▮▮▮ | Pin# ▮▮▮▮▮▮ | Date 5/6/05 |
| Performed By: Stoasha Richardson | | Location: C4-5140 | Shift: |

### Behavior Key

| Time | B/K | Comments | | Time | B/K | Comments | |
|------|-----|----------|---|------|-----|----------|---|
| 0844 | 18 | Cant Cleared | SR | 1242 | 1 | | SR |
| 0901 | 1 | | SR | 1256 | 1 | | SR |
| 0917 | 1 | | SR | 1312 | | | SR |
| 0930 | 18 | Social Wake odes Martin | SR | 1331 | | | SR |
| 0950 | 1 | | SR | 1343 | | | SR |
| 1010 | 1 | | SR | 1407 | | | SR |
| 1029 | 1 | | SR | 1425 | | | SR |
| 1050 | 1 | | SR | 1443 | | | SR |
| 1108 | 1 | | SR | 1500 | | | SR |
| 1124 | 1 | | SR | 1518 | | | SR |
| 1140 | 1 | | SR | 1535 | | | SR |
| 1201 | 1 | | SR | 1546 | | | SR |
| 1203 | 1 | | SR | 1600 | | | SR |

Supervisor's Signature SGT. J Scott          Date 05/6/2022

Comments:

# HINDS COUNTY DETENTION DIVISION SERVICES

## Suicide Observation Log

15 minutes ✓

JDC_____      RDC ___L___      WC_____

| Inmate Name: ███████████ | | Pin# ████████ | Date: 5/6/22 |
|---|---|---|---|
| Performed By: Stonashe Richardson | | Location: 04-5138 | Shift: |

### Behavior Key

| | |
|---|---|
| 1. Resident appears to be sleeping | 10. Shower |
| 2. Resident is eating | 11. Dayroom/out of cell |
| 3. Resident is standing | 12. Phone Call |
| 4. Resident sitting | 13. Resident reading |
| 5. Resident banging on the doors and/or walls | 14. Recreation |
| 6. Resident is destroying property | 15. Medical |
| 7. Resident is beating on self | 16. Cleaning room |
| 8. Resident is trying to harm him/her self | 17. Resident appears to be reading/writing |
| 9. Resident is crying | 18. Other (further please explain) |

| Time | B/K | Comments | Initials | Time | B/K | Comments | Initials |
|---|---|---|---|---|---|---|---|
| 0855 | 18 | Count Cleared | SR | 1248 | | | SR |
| 0904 | 1 | | SR | 1256 | | | SR |
| 0920 | | | SR | 1312 | | | SR |
| 0935 | 18 | Social Worker Martin enter | SR | 1331 | | | SR |
| 0950 | | | SR | 1343 | | | SR |
| 1010 | | | SR | 1407 | | | SR |
| 1029 | 1 | | SR | 1425 | | | SR |
| 1050 | 1 | | SR | 1443 | | | SR |
| 1108 | 1 | | SR | 1500 | | | SR |
| 1124 | 1 | | SR | 1518 | | | SR |
| 1140 | 1 | | SR | 1535 | | | SR |
| 1201 | 1 | | SR | 1556 | | | SR |
| 1225 | 9 | | SR | 1630 | | | SR |

Supervisor's Signature: SGT. J. _____      Date: 05/6/2022

Comments:
_____
_____
_____

Revised 3/28/2021                                  Form No. 2021-51

PX-159



# HINDS COUNTY DETENTION DIVISION SERVICES

## Suicide Observation Log

15 minutes ✓

JDC _____          RDC  ᴸ _____          WC _____

| Inmate Name: | ▓▓▓▓▓▓ | Pin# ▓▓▓▓▓ | Date: 5/6/22 |
| Performed By: | Stonesha Richardson | Location: CH-514 | Shift: 1ˢᵗ |

### Behavior Key

| | |
|---|---|
| 1 = Resident is calmly asleep | |
| 2 = Resident is laying | |
| 3 = Resident is agitated | |
| 4 = Resident is talking | |
| 5 = Resident is banging/kicking cell | |
| 6 = Resident is using toilet / sink | |
| 7 = Resident is talking to self | |
| 8 = Resident is trying to harm self | |
| 9 = Resident is eating | |

| Time | B/K | Comments | Init. | Time | B/K | Comments | Init. |
|------|-----|----------|-------|------|-----|----------|-------|
| 0844 | 8 | Count Cleared | SR | 1518 | | | SR |
| 0901 | 1 | | SR | 1535 | | | SR |
| 0915 | 8 | out to court | SR | 1556 | | | SR |
| 1103 | 9,8 | return from court | SR | 1600 | | END OF SHIFT | SR |
| 1242 | 11 | | SR | | | | |
| 1256 | 11 | | SR | | | | |
| 1312 | 11 | | SR | | | | |
| 1331 | 11 | | SR | | | | |
| 1343 | 11 | | SR | | | | |
| 1407 | 11 | | SR | | | | |
| 1425 | 11 | | SR | | | | |
| 1443 | 11 | | SR | | | | |
| 1500 | 11 | | SR | | | | |

Supervisor's Signature: Sgt. J. ▓▓▓           Date: 05-06-22

Comments: _____



# HINDS COUNTY DETENTION DIVISION SERVICES

## Suicide Observation Log

15 minutes ✓

JDC ___   RDC ✓   WC ___

| Inmate Name: ███████ | Pin# ███████ | Date: 5-8-22 |
|---|---|---|
| Performed By: *Steve Hemingway* | Location: G 513 ey | Shift: |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is eating |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (it other please explain) |

| Time | B/K | Comments | Stats | Time | B/K | Comments | Stats |
|---|---|---|---|---|---|---|---|
| 0045 | 2 | | SH | 0401 | 1 | | SH |
| 0102 | 2 | | SH | 0416 | 1 | | SH |
| 0117 | 2 | | SH | 0432 | 1 | | SH |
| 0132 | 2 | | SH | 0447 | 1 | | SH |
| 0146 | 2 | | SH | 0504 | 1 | | SH |
| 0203 | 1 | | SH | 0518 | 1 | | SH |
| 0219 | 1 | | SH | 0533 | 1 | | SH |
| 0237 | 1 | | SH | 0548 | 1 | | SH |
| 0247 | 1 | | SH | 0604 | 2 | | SH |
| 0303 | 1 | | SH | 0619 | 2 | | |
| 0318 | 1 | | SH | 0630 | 9 | | |
| 0333 | 1 | | SH | 0647 | 2 | | |
| 0349 | 1 | | SH | 0703 | 9 | | |

Supervisor's Signature: *Sgt Dell Pratt*   Date: 5/9/22

Comments _____

Approved 4-22-2021                    Form Doc 2021-51



**HINDS COUNTY DETENTION DIVISION SERVICES**

## Suicide Observation Log

15 minutes _____ ✓          RDC _____ ✓          WC _____

JDC _____

| Inmate Name: ▆▆▆▆▆▆▆ | Pin# ▆▆▆▆ Location: C4-5139 | Date 5-13-22 Shift 1st |
|---|---|---|

Performed By: **Alexis Church**

### Behavior Key

| | |
|---|---|
| 1= Resident appears to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is laying |
| 3= Resident is agitated | 12= Phone call |
| 4= Resident is shouting | 13= Resident is standing |
| 5= Resident is banging on the cell door/window | 14= Recreation |
| 6= Resident is destroying property | 15= Medical |
| 7= Resident is hiding himself | 16= Legal visit |
| 8= Resident is using the toilet | 17= Resident appears to be reading/writing |
| 9= Resident is eating | 18= Attorney (father please explain) |

| Time | B/K | Comments | Initials | Time | B/K | Comments | Initials |
|---|---|---|---|---|---|---|---|
| 0820 | 1 | | | 1241 | 11 | | |
| 0837 | 1 | | | 1308 | 11 | Laying down | |
| 0852 | 1 | | | 1326 | 2 | | |
| 0912 | 1 | | | 1341 | 11 | | |
| 0929 | 1 | | | 1409 | 11 | | |
| 0943 | 18 | Mrs.Martin enter | | 1554 | 11 | | |
| 1004 | 1 | | | | | | |
| 1018 | 1 | Alert. | | | | | |
| 1034 | 1 | | | | | | |
| 1119 | 1 | Alert | | | | | |
| 1139 | 15 | medpass | | | | | |
| 1211 | 9 | Feeding | | | | | |
| 1223 | 11 | | | | | | |

Supervisor's Signature: SGT. John ___          Date: 05-13-2022

Comments:

Working multiple units C3, C4, and C4-ISO.
@ 1411 been at attorney returned at 1554.

# HINDS COUNTY DETENTION DIVISION SERVICES

## Suicide Observation Log

15 minutes ✓          RDC ✓          WC

JDC

| | |
|---|---|
| Inmate Name: | Pin#: · Date: 5-13-22 |
| Performed By: Alexis Church | Location: C4-5140 · Shift: 1st |

### Behavior Key

| Time | B/K | Comments | | Time | B/K | Comments | |
|---|---|---|---|---|---|---|---|
| 0820 | 1 | | | 1241 | 2 | at door | |
| 0837 | 1 | | | 1308 | 11 | | |
| 0852 | 1 | | | 1326 | 2 | at door | |
| 0912 | 1 | | | 1341 | 11 | | |
| 0929 | 1 | | | 1409 | 11 | | |
| 0943 | 18 | Mrs. Martin Enter | | 1554 | 11 | | |
| 1004 | 1 | | | | | | |
| 1018 | 2 | | | | | | |
| 1034 | 11 | | | | | | |
| 1119 | 2 | | | | | | |
| 1139 | 15 | medpass | | | | | |
| 1211 | 9 | feeding | | | | | |
| 1223 | 2 | | | | | | |

Supervising Sgt: Sgt. John    Date 05-13-2022

Comments: Working multiple unit C3, C4, and C4-ISO @1411 been at attorney returned at 1554.

PX-159



# HINDS COUNTY DETENTION DIVISION SERVICES

## Suicide Observation Log

15 minutes _____ ✓

JDC_____                    RDC_____                                      WC_____

| Inmate Name: | ▉▉▉▉▉▉▉▉▉ | | Pin# ▉▉▉▉ | Date: 5/14/22 |
|---|---|---|---|---|
| Performed By: | Marion Mitchell | | Location: T1-1123-00 | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning  Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 7:28 | 15 | | MM | 1404 | 2 | | HP |
| 9:03 | 18 | count cleared | MM | 1419 | 2 | | HP |
| 9.55 | 18,11 | sitting by door | MM | 1443 | 2 | | HP |
| 1028 | 18,11 | Standing by door | MM | 1310 | 2 | | HP |
| 10:48 | 18 | Standing by door | MM | 1334 | 2 | | HP |
| 1110 | 2 | | MM | 1600 | | ENO SHIFT | |
| 1131 | 18 | Standing by door | MM | | | | |
| 1150 | 29 | | MM | | | | |
| 1209 | 11 | | MM | | | | |
| 1236 | 18 | Sitting by door | MM | | | | |
| 1300 | 1 | | HP | | | | |
| 1322 | 1 | | HP | | | | |
| 1343 | 2 | | HP | | | | |

Supervisor's Signature: _____        Date: 5/16/2022

Comments

_____
_____
_____
_____

# HINDS COUNTY DETENTION DIVISION SERVICES

## Suicide Observation Log

15 minutes ✓

JDC_____     RDC_____     WC_____

| Inmate Name: | [redacted] | Pin# [redacted] | Date: 5/16/22 |
|---|---|---|---|
| Performed By: | Marian Mitchell | Location: 7 1- 1123-00 | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 9:28 | 15 | | mm | 1404 | 2 | | HP |
| 9:03 | 18 | count cleared | mm | 1419 | 2 | | HP |
| 9:55 | 18,11 | sitting by door | mm | 1443 | 2 | | HP |
| 1028 | 18,11 | standing by door | mm | 1310 | 2 | | HP |
| 1048 | 18 | standing by door | mm | 1334 | 2 | | HP |
| 1110 | 2 | | mm | 1600 | | — END SHIFT — | |
| 1131 | 18 | standing by door | mm | | | | |
| 1150 | 29 | | mm | | | | |
| 1209 | 11 | | mm | | | | |
| 1236 | 18 | sitting by door | mm | | | | |
| 1300 | 1 | | HP | | | | |
| 1322 | 1 | | HP | | | | |
| 1343 | 2 | | HP | | | | |

Supervisor's Signature: _____   Date: 5/16/2022

Comments
_____
_____
_____

Revised 4-28-2021

Form No. 2021-51

PX-159



# HINDS COUNTY DETENTION DIVISION SERVICES

## Suicide Observation Log

15 minutes ✓

JDC_____          RDC ✓          WC_____

| Inmate Name: | ▓▓▓▓▓▓▓▓ | Pin#: ▓▓▓▓▓▓ | Date: 5-17-22 |
|---|---|---|---|
| Performed By: | Wakita Mitchel | Location: C4-5/40 | Shift: 1 |

### Behavior Key

| | | | |
|---|---|---|---|
| 1= Resident appears to be sleeping | | 10= Shower | |
| 2= Resident is eating | | 11= Resident is quiet | |
| 3= Resident is agitated | | 12= Phone call | |
| 4= Resident is standing | | 13= Resident is talking | |
| 5= Resident is banging on the door/yelling/loud | | 14= Recreation | |
| 6= Resident is destroying property | | 15= Medical | |
| 7= Resident is flooding the cell | | 16= Cleaning room | |
| 8= Resident is trying to harm himself | | 17= Resident appears to be reading/writing | |
| 9= Resident is eating | | 18= Other (mother please explain) | |

| Time | B/K | Comments | Initials | Time | B/K | Comments | Initials |
|---|---|---|---|---|---|---|---|
| 8:35 | 18 | PEC | ML | 12:00 | | Break | ML |
| 8:50 | 11 | | | 12:16 | | Break | |
| 9:06 | 1 | | | 12:32 | | Break | |
| 9:21 | | | | 12:49 | | Break | |
| 9:37 | 15 | Med | ML | 13:05 | 1 | | |
| 9:53 | 2/18 | Psy observation | | 13:21 | 2 | | |
| 10:09 | 11 | | | 13:37 | 11 | | ML |
| 10:35 | 11 | | | 13:53 | 11 | | |
| 10:41 | 11 | | | 14:09 | 11 | | |
| 10:56 | 11 | | | 14:25 | 1 | | |
| 11:12 | 11 | | | 14:41 | 1 | | |
| 11:26 | 11 | | | 14:58 | 11 | | |
| 11:40 | 9 | | ML | 15:14 | 1 | | |

Supervisor's Signature: Sgt. Michael Leonard          Date: 5-17-2022

Comments:



# HINDS COUNTY DETENTION DIVISION SERVICES

## Suicide Observation Log

15 minutes ☒

JDC_____          RDC ☒          WC_____

| Inmate Name: | ▪▪▪▪▪▪ | Pin# ▪▪▪▪ | Date: 5·17·22 |
|---|---|---|---|
| Performed By: | Horice Palmer | Location: 11-1111 | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 0829 | 2 | | ?.? | 1300 | 11 | | HP / OM |
| 0846 | 11 | | HP | 1317 | 18 | Medical | HP |
| 0911 | 15 | | HP | 1320 | 2 | | HP |
| 0926 | 2 | Talk at Door | OM | 1340 | 2 | | HP |
| 0946 | 11 | | HP | 1400 | 11 | | HP |
| 1005 | 11 | | HP | 1428 | 11 | | HP |
| 1023 | 9 | | HP | 1441 | 11 | | HP |
| 1040 | 11 | | HP | 1500 | 11 | | HP |
| 1102 | 11 | | HP | 1519 | 11 | | HP |
| 1125 | 11 | | HP | 1600 | | ← END SHIFT → | |
| 1148 | 11 | | HP | | | | |
| 1210 | 2 | | HP | | | | |
| 1235 | 2 | | HP | | | | |

Supervisor's Signature: _B. _____          Date: 5/17/2022

Comments

# HINDS COUNTY DETENTION DIVISION SERVICES

## Suicide Observation Log

15 minutes _X_

JDC____          RDC _X_          WC____

| Inmate Name: | | Pin# | | Date: 5·17·22 |
| Performed By: | Horice Palmer | Location: 7T- 1111 | | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|------|-----|----------|----------|------|-----|----------|----------|
| 3829 | 2 | | NP | 1800 | 11 | | HP |
| 0846 | 11 | | HP | 1317 | 18 | Medical | DM |
| 0911 | 15 | | HP | 1320 | 2 | | HP |
| 0924 | 2 | Talk at Door | QM | 1340 | 2 | | HP |
| 0946 | 11 | | HP | 1400 | 11 | | HP |
| 1005 | 11 | | HP | 1428 | 11 | | HP |
| 1023 | 9 | | HP | 1441 | 11 | | HP |
| 1040 | 11 | | HP | 1500 | 11 | | HP |
| 1102 | 11 | | HP | 1519 | 11 | | HP |
| 1125 | 11 | | HP | 1600 | | — END SHIFT — | |
| 1148 | 11 | | HP | | | | |
| 1210 | 2 | | HP | | | | |
| 1235 | 2 | | HP | | | | |

Supervisor's Signature: _____         Date: 5/17/2022

Comments

_____

_____

_____

_____

Revised 4-28-2021          Form No. 2021-51

PX-159



# HINDS COUNTY DETENTION DIVISION SERVICES

## Suicide Observation Log

15 minutes  ✓

JDC____          RDC ✓          WC____

| Inmate Name: | ▉▉▉▉▉▉ | Pin# ▉▉▉▉▉ | Date: 5-7-22 |
| Performed By: | Wakita Mitchell | Location: C4-5/36 | shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Inmate appears to be sleeping | 10= Shower |
| 2= Resident is lying | 11= Resident is quiet |
| 3= Resident is standing | 12= Phone call |
| 4= Resident is shouting | 13= Resident is talking |
| 5= Resident is banging on the door/object/furniture | 14= Recreation |
| 6= Resident is destroying property | 15= Med call |
| 7= Resident is standing in cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appears to be reading/writing |
| 9= Resident is eating | 18= Other (further please explain) |

| Time | B/K | Comments | Initials | Time | B/K | Comments | Initials |
|------|-----|----------|----------|------|-----|----------|----------|
| 8:35 | 1 | | ML | 12:00 | | Break | |
| 8:50 | 11 | | | 12:16 | | Break | |
| 9:06 | 11 | | | 12:33 | | Break | |
| 9:21 | 11 | | | 12:49 | | Break | |
| 9:37 | 9/15 | Rec / Med | | 13:05 | 11 | | |
| 9:53 | 2/18 | Psy Observation | | 13:21 | 1 | | |
| 10:09 | 18 | Rec | ML | 13:37 | 1 | | |
| 10:25 | 11 | | | 13:53 | 11 | | |
| 10:41 | 11 | | | 14:09 | 11 | | |
| 10:58 | 11 | | | 14:25 | 1 | | |
| 11:12 | 11 | | | 14:41 | 1 | | |
| 11:28 | 11 | | | 14:56 | 11 | | |
| 11:44 | 9 | | ML | 15:14 | 1 | | |

Supervisor's signature: Sgt. Michael Seomen          Date: 5-19-2022

Comments:



# HINDS COUNTY DETENTION DIVISION SERVICES

## Suicide Observation Log

15 minutes ___✓___          RDC ✓                    WC

JDC

| Inmate Name: ■■■■■■ | Pin: ■■■ | Date: 5·18·22 |
|---|---|---|
| Performed By: Ofc Alysia McGiven | Location: CU-540 | 1st |

### Behavior Key

4 = Resident is shouting
5 = Resident is banging on the door/kicking the d
8 = Resi
9 = Resi

| Time | B/K | Comments | | Time | B/K | Comments | |
|---|---|---|---|---|---|---|---|
| 846 | 1 | ML | AM | 1217 | 1 | | AM |
| 902 | 4 | | AM | 1234 | 11 | | AM |
| 918 | 11 | | AM | 1249 | 1 | | AM |
| 934 | 11 | | AM | 1306 | 2 | | AM |
| 951 | 2 | | AM | 1321 | 2 | | AM |
| 1008 | 2 | | AM | 1351 | 2 | | AM |
| 1024 | 11 | | AM | 1406 | 11 | | AM |
| 1041 | 11 | ALE | AM | 1421 | 11 | | AM |
| 1056 | 11 | | AM | 1439 | 11 | | AM |
| 1109 | 11 | | AM | 1500 | | | PM |
| 1130 | 11 | ML | AM | 1517 | 1 | | PM |
| 1146 | 11 | ML | AM | 1533 | 11 | | AM |
| 1203 | 11 | | AM | 1849 | 11 | | AM |

Sgt N Tyler                    5/18/22

HINDS COUNTY DETENTION DIVISION SERVICES

## Suicide Observation Log

15 minutes ___X___

JDC ___     RDC ___ X     WC ___

| Inmate Name: | ▇▇▇▇▇▇▇▇ | Pin# ▇▇▇▇ | Date: 5-22-22 |
| Performed By: | Erby, Marion Mitchell | Location: T1-1112 | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 0845 | 18 | Count Clear | mm | 1255 | 11 | | mm |
| 0852 | 11,2 | | mm | 1315 | 11 | | mm |
| 0910 | 1 | | mm | 1335 | 2 | | mm |
| 0940 | 11 | | LW | 1400 | 11 | | mm |
| 0954 | 2,9 | | mm | 1417 | 11 | | mm |
| 1015 | 2 | | mm | 1435 | 11 | | mm |
| 1040 | 2 | | mm | 1500 | 11 | | mm |
| 1100 | 2,18 | Stanby door | mm | 1517 | 11 | | mm |
| 1117 | 2 | | mm | 1530 | 11,2 | | mm |
| 1135 | 2 | | mm | 1547 | 2 | | mm |
| 1149 | 2 | | mm | 1600 | 9 | | mm |
| 1215 | 2 | | mm | | | | |
| 1235 | 2 | | mm | | | | |

Supervisor's Signature: ___B. Odom___     Date: 5/22/2022

Comments

_____

_____

_____

_____

Revised 4-28-2021     Form No. 2021-51

PX-159

# HINDS COUNTY DETENTION DIVISION SERVICES

## Suicide Observation Log

15 minutes _X_

JDC _____    RDC _X_    WC _____

| Inmate Name: | ▓▓▓▓▓▓▓▓ | | Pin# ▓▓▓▓ | Date: 5.23.22 |
|---|---|---|---|---|
| Performed By: | Erby | | Location: T1- 1112 | Shift: 1st |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 0922 | 11 | | HP | 1340 | 2 | | LW |
| 0942 | 11 | | HP | 1402 | 2 | | HP |
| 1005 | 11 | | HP | 1424 | 2 | | HP |
| 1028 | 2 | | HP | 1445 | 2 | | HP |
| 1047 | 2 | | HP | 1504 | 11 | | HP |
| 1120 | 5 | | | 1526 | 11 | | HP |
| 1137 | 2,9 | | HP | 1600 | | END SHIFT | |
| 1155 | 2 | | HP | | | | |
| 1218 | 11 | | HP | | | | |
| 1233 | 11 | | HP | | | | |
| 1247 | 11 | | HP | | | | |
| 1300 | 2 | | HP | | | | |
| 1320 | 2 | | HP | | | | |

Supervisor's Signature: _B. Verd_    Date: 5/23/2022

Comments

Revised 4-28-2021

PX-159

DIVISION SERVICES

## Suicide Observation Log

15 minutes ___V___

JDC_____

RDC _✓_

WC_____

| Inmate Name: | ████████ | | |
|---|---|---|---|
| Performed By: | Womack, Coleta | Pin# ████████ | Date: 5/25/22 |
| | | Location: 11-111 | Shift: 5 |

### Behavior Key

| | |
|---|---|
| 1= Resident appear to be sleeping | 10= Shower |
| 2= Resident is talking | 11= Resident is quiet |
| 3= Resident is agitated | 12= Phone Call |
| 4= Resident is shouting | 13= Resident is cursing |
| 5= Resident is banging on the door/kicking the door | 14= Recreation |
| 6= Resident is destroying property | 15= Med Call |
| 7= Resident is flooding the cell | 16= Cleaning Room |
| 8= Resident is trying to harm himself | 17= Resident appear to be reading/writing |
| 9= Resident is eating | 18= Other (if other please explain) |

| Time | B/K | Comments | INITIALS | Time | B/K | Comments | INITIALS |
|---|---|---|---|---|---|---|---|
| 0818 | 2 | | LW | | | | |
| 0812 | 11 | | LW | | | | |
| 0109 | 2 | | CG | | | | |
| 0931 | 2 | | RG | | | | |
| 0946 | 2 | | Captain | | | | |
| 1037 | 9 | | AG | | | | |
| 1114 | 2 | | AG | | | | |
| 1247 | 2 | | LW | | | | |
| 1310 | 2 | | LW | | | | |
| 1412 | 14 | | LW | | | | |
| 1471 | 8 | | LW | | | | |
| 1600 | 2 | | LW | | | | |

Supervisor's Signature: _Sgt. N. G글_    Date: 5/25/22

Comments Short Staff - Bookin/ID/Medical

Revised 4-28-2021

Form No. 2021 51

PX-159

EXHIBIT NO. PX-159
CAUSE NO. 3:16cv489 CWR-BWR
WITNESS David Parrish
CLERK: TWANA SUMMERS

JUL 1 9 2022

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF MISSISSIPPI
Margaret Wasmun REPORTER